**UNITED STATES of America**

v.

**Terron TAYLOR, Appellant.**

No. 04-2909.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) July 14, 2006.

Filed: July 25, 2006.

Joseph T. Labrum, III, Office of United States Attorney, Philadelphia, PA, for United States of America.

Douglas L. Dolfman, Philadelphia, PA, for Appellant.

Before: SLOVITER, McKEE and RENDELL, Circuit Judges.

*OPINION*

SLOVITER, Circuit Judge.

Terron Taylor pled guilty to one count of possession with intent to distribute more than one kilogram of heroin in violation of 21 U.S.C. § 846 and one count of aiding and abetting in the possession of, with intent to distribute more than 100 grams of heroin, in violation of 21 U.S.C. § 841(a)(1) and 18 U.S.C. § 2. Pursuant to the then-mandatory Sentencing Guidelines, Taylor's Sentencing Guidelines range was 292–365 months. The District Court granted the Government's motion for a downward departure based on Taylor's co-operation with the Government and sentenced Taylor to 196 months. He now appeals from that sentence, arguing that he was sentenced in violation of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

The Government contends that we do not have jurisdiction over this appeal. The Government notes that Taylor's plea agreement provided for a waiver of "all rights to appeal or collaterally attack the defendant's conviction, sentence, or any other matter relating to this prosecution.... [T]he defendant may file a direct appeal but may raise only claims that: 1. the defendant's sentence exceeds the statutory maximum; or 2. the sentencing judge erroneously departed upward from the otherwise applicable sentencing guideline range." App. at 59–60. The Government argues that Taylor waived his right to appeal his sentence pursuant to *Booker.* We agree.

In *United States v. Lockett,* 406 F.3d 207 (3d Cir.2005), Lockett attempted to appeal his sentence pursuant to *Booker,*

notwithstanding his plea agreement, in which he waived his right to appeal his sentence. Like the plea agreement at issue here, Lockett's plea agreement provided exceptions to his waiver of his right to appeal his sentence, which included "an appeal based on a claim that the defendant's sentence exceeded the statutory maximum," and an appeal "based on a claim that the sentencing judge erroneously departed upwards." *Id.* at 210. We held that the defendant had waived his right to appeal his sentence under *Booker.*

A valid waiver of appeal deprives this court of jurisdiction over the appeal. See *United States v. Khattak,* 273 F.3d 557, 563 (3d Cir.2001). Because Taylor has not challenged the validity of the waiver, we find that the waiver deprives us of jurisdiction over his appeal of his sentence pursuant to *Booker.* We therefore dismiss his appeal.[1]

---

1. As we noted at the outset, Taylor received a substantial benefit from the plea agreement, as the Government filed a motion pursuant to U.S.S.G. § 5K1.1 and 18 U.S.C. § 3553(e), which the District Court granted, thereby reducing Taylor's imprisonment term by almost 100 months.